AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 1

(NOTE:  Identify Changes with Asterisks (*))

# UNITED STATES DISTRICT COURT
District of Nevada

UNITED STATES OF AMERICA

v.

Gina Marcks*
aka Gina Toscano; aka Gina Melwani; aka Gina
Marewani

)
)
)
)
)
)
)
)
)
)

**AMENDED JUDGMENT IN A CRIMINAL CASE**

Case Number:  2:19-cr-00315-JAD-NJK-1

USM Number:  56080-048

Heidi A Ojeda, AFPD
_____
Defendant's Attorney

**Date of Original Judgment:** 3/22/2024

## THE DEFENDANT:

☑ pleaded guilty to count(s)        1  and  17 of the Indictment [ECF No. 1]

☐ pleaded nolo contendere to count(s)      _____
which was accepted by the court.

☐ was found guilty on count(s)      _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. §§ 1349 and 2326 | Conspiracy to Commit Wire Fraud and Telemarketing and Email Marketing | 4/2017 | 1 |
| 18 U.S.C. §§ 1028A(a)(1) and 2 | Aggravated Identity Theft; Aiding and Abetting | 4/2017 | 17 |

The defendant is sentenced as provided in pages 2 through    7    of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)      _____

☑ Count(s)    all remaining            ☐ is   ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

3/6/2024
_____
Date of Imposition of Judgment

_____
Signature of Judge

Jennifer A. Dorsey, U.S. District Judge
_____
Name and Title of Judge

4/15/2024
_____
Date

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
    Sheet 2 — Imprisonment

Judgment — Page   2   of   7  

DEFENDANT:    Gina Marks aka Gina Toscano; aka Gina Melwani; a
CASE NUMBER:    2:19-cr-00315-JAD-NJK-1

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:
12 months for count 1; 24 months for count 17; consecutive for a total of 36 months.

☑ The court makes the following recommendations to the Bureau of Prisons:
    The defendant be designated to a facility in California.

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at   _____ ☐ a.m. ☐ p.m.   on   _____ .

    ☐ as notified by the United States Marshal.

☑ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☑ before 12 p.m. on   9/9/2024   .

    ☐ as notified by the United States Marshal.

    ☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
               UNITED STATES MARSHAL

By _____
               DEPUTY UNITED STATES MARSHAL

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 3 — Supervised Release

Judgment—Page ___3___ of ___7___

DEFENDANT:   Gina Marks aka Gina Toscano; aka Gina Melwani;
CASE NUMBER:   2:19-cr-00315-JAD-NJK-1

# SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of:

1 year

and must comply with the following standard conditions, mandatory conditions, and special conditions:

## STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the specific risks posed by your criminal record and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the specific risks posed by your criminal record.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 3A — Supervised Release

| | |
|---|---|
| DEFENDANT:  Gina Marks aka Gina Toscano; aka Gina Melwani; | Judgment—Page  4  of  7 |
| CASE NUMBER:  2:19-cr-00315-JAD-NJK-1 | |

## MANDATORY CONDITIONS OF SUPERVISION

1.    You must not commit another federal, state or local crime.
2.    You must not unlawfully possess a controlled substance.
3.    You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court, not to exceed 104 tests annually.

☐    The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*

4.    You must cooperate in the collection of DNA as directed by the probation officer.

5.    You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's                                                                                                                   Date
Signature   _____        _____

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 3D — Supervised Release

Judgment—Page    5    of    7

DEFENDANT:  Gina Marks aka Gina Toscano; aka Gina Melwani;
CASE NUMBER:  2:19-cr-00315-JAD-NJK-1

# SPECIAL CONDITIONS OF SUPERVISION

1. Search and Seizure – You must submit your person, property, house, residence, vehicle, papers, computers (as defined in 18 U.S.C. § 1030(e)(1)), other electronic communications or data storage devices or media, or office, to a search conducted by a United States Probation Officer. Failure to submit to a search may be grounds for revocation of release. You must warn any other occupants that the premises may be subject to searches pursuant to this condition.

The probation officer may conduct a search under this condition only when reasonable suspicion exists that you have violated a condition of supervision and that the areas to be searched contain evidence of this violation. Any search must be conducted at a reasonable time and in a reasonable manner.

2. Access to Financial Information – You must provide the probation officer access to any requested financial information and authorize the release of any financial information. The probation office will share financial information with the U.S. Attorney's Office.

3. Debt Obligations – You must not incur new credit charges, or open additional lines of credit without the approval of the probation officer.

4. No Contact – You must not communicate, or otherwise interact, with any of the codefendants in this case, either directly or through someone else, without first obtaining the permission of the probation office.

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page <u>6</u> of <u>7</u>

DEFENDANT: Gina Marks aka Gina Toscano; aka Gina Melwani; 
CASE NUMBER: 2:19-cr-00315-JAD-NJK-1

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 200.00 | $ 2,057,465.39 | $ | $ | $ |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☑ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss*** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Restitution List attached | | | |

| | | | |
|---|---|---|---|
| **TOTALS** | $ 0.00 | $ 0.00 | |

☐ Restitution amount ordered pursuant to plea agreement $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☑ the interest requirement is waived for the ☐ fine ☑ restitution.

☐ the interest requirement for the ☐ fine ☐ restitution is modified as follows:

* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
** Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
*** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245C (Rev. 09/20) Amended Judgment in a Criminal Case
Sheet 6 — Schedule of Payments

Judgment — Page    7    of    7

DEFENDANT:  Gina Marks aka Gina Toscano; aka Gina Melwani; a
CASE NUMBER:  2:19-cr-00315-JAD-NJK-1

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A**  ☑  Lump sum payment of $  2,057,665.39   due immediately, balance due

☐  not later than _____ , or
☑  in accordance with  ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐ C,   ☐ D, or   ☐ F below); or

**C**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years),* to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years),* to commence _____ *(e.g., 30 or 60 days)* after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:
Any unpaid balance shall be paid at a monthly rate of not less than 10% of any income earned during incarceration and/or gross income while on supervision, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

| Case Number<br>Defendant and Co-Defendant Names<br>*(including defendant number)* | Total Amount | Joint and Several<br>Amount | Corresponding Payee,<br>if appropriate |
|---|---|---|---|
| All co-defendants in case no.<br>2:19-cr-00315-JAD-NJK | | | |

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| A | S | $596.00 |
| A | A | $339.00 |
| A | A | $195.00 |
| A | V | $700.00 |
| A | D | $500.00 |
| A | M | $460.00 |
| A | A | $238.00 |
| A | A | $554.00 |
| A | T | $575.00 |
| A | B | $765.00 |
| A | C | $1,200.00 |
| A | J | $1,888.00 |
| A | P | $285.00 |
| A | T | $2,566.30 |
| A | G | $248.00 |
| A | M | **$450.00** |
| A | B | $1,352.45 |
| A | B | **$246.00** |
| A | J | $1,850.00 |
| A | A | $250.00 |
| A | R | $856.00 |
| A | A | **$800.00** |
| A | C | $1,500.00 |
| A | R | $1,500.00 |
| A | N | $1,896.68 |
| A | J | **$1,235.04** |
| A | C | $498.00 |
| A | B | $200.00 |
| A | J | $250.00 |
| A | J | $200.00 |
| A | J | $600.00 |
| A | K | $530.00 |
| A | K | $1,400.00 |
| A | V | $250.00 |
| A | T | $480.20 |
| A | H | $2,700.00 |
| A | S | $305.00 |
| A | K | $589.00 |
| A | A | **$140.00** |
| A | C | $248.00 |
| A | E | $2,720.00 |
| A | V | **$400.00** |
| A | B | $1,788.00 |
| A | R | **$1,100.00** |
| A | S | **$870.00** |
| A | M | $3,809.00 |
| A | D | $210.00 |
| A | P | $321.00 |
| A | A | $75.00 |
| A | C | $10,888.62 |
| A | R | $500.00 |
| A | C | $625.00 |
| A | T | $400.00 |
| A | I | $1,000.00 |
| A | V | $205.00 |
| A | S | $517.00 |
| A | P | $2,392.00 |
| A | V | $250.00 |
| A | K | $212.00 |
| A | M | $2,100.00 |
| A | A | $1,940.00 |
| A | M | $200.00 |
| A | M | $459.00 |
| A | M | $680.00 |
| A | N | **$998.00** |
| A | S | $1,988.00 |
| A | T | $229.00 |
| A | H | $220.00 |
| A | R | $212.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| A | T | $400.00 |
| A | W | $949.00 |
| A | A | **$1,300.00** |
| A | A | $988.50 |
| A | D | **$2,700.00** |
| A | T | $240.00 |
| A | M | $501.00 |
| A | G | $212.00 |
| A | S | $1,733.00 |
| A | R | $770.00 |
| A | D | $340.00 |
| A | R | $940.00 |
| A | K | $460.00 |
| A | L | $888.00 |
| A | C | $300.00 |
| A | S | **$1,486.00** |
| A | S | $300.00 |
| A | M | $682.65 |
| A | B | $400.00 |
| A | E | **$914.00** |
| A | D | $300.00 |
| A | S | $600.00 |
| A | S | $250.00 |
| A | C | **$85.00** |
| A | E | $1,000.00 |
| A | L | $1,180.00 |
| A | L | $350.00 |
| A | D | $378.20 |
| A | T | $400.00 |
| A | L | $185.00 |
| A | I | $600.00 |
| A | S | $6,150.00 |
| A | S | $451.00 |
| A | A | $480.00 |
| A | F | $300.00 |
| A | K | $300.00 |
| B | G | $300.00 |
| B | M | $238.00 |
| B | S | $422.00 |
| B | B | $301.00 |
| B | B | $250.00 |
| B | M | $225.00 |
| B | L | $188.50 |
| B | D | $1,475.00 |
| B | J | $1,446.00 |
| B | L | $200.00 |
| B | J | $1,989.00 |
| B | J | $1,851.00 |
| B | L | $950.00 |
| B | R | $745.00 |
| B | D | $1,200.00 |
| B | M | $975.00 |
| B | O | $286.00 |
| B | S | $1,000.00 |
| B | R | $455.00 |
| B | W | $1,450.00 |
| B | A | $746.00 |
| B | W | $240.00 |
| B | A | $286.00 |
| B | M | $1,460.00 |
| B | R | $250.00 |
| B | G | $1,396.00 |
| B | M | $1,020.00 |
| B | T | $350.00 |
| B | P | $521.00 |
| B | P | $921.00 |
| B | T | $410.00 |
| B | C | $710.00 |
| B | R | $299.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| B | M | $459.00 |
| B | P | **$500.00** |
| B | R | $300.00 |
| B | G | $330.00 |
| B | G | $1,325.00 |
| B | C | $275.00 |
| B | L | **$620.00** |
| B | A | $834.50 |
| B | W | $472.00 |
| B | F | $982.00 |
| B | A | $435.00 |
| B | S | $1,355.00 |
| B | K | $693.00 |
| B | T | $300.00 |
| B | B | $424.00 |
| B | K | $450.00 |
| B | E | $830.00 |
| B | D | $789.00 |
| B | R | $598.00 |
| B | D | $285.00 |
| B | D | $250.00 |
| B | E | $730.00 |
| B | J | $1,080.00 |
| B | J | $1,264.00 |
| B | T | $254.00 |
| B | H | $290.00 |
| B | S | $350.00 |
| B | J | $3,000.00 |
| B | T | $294.50 |
| B | K | $600.00 |
| B | J | $500.00 |
| B | K | $1,200.00 |
| B | R | $252.00 |
| B | N | $2,597.45 |
| B | L | $200.00 |
| B | S | **$1,528.34** |
| B | C | $280.00 |
| B | C | $920.00 |
| B | B | $2,700.00 |
| B | M | $250.00 |
| B | T | $410.00 |
| B | S | $400.00 |
| B | J | $750.00 |
| B | T | $980.00 |
| B | M | $600.00 |
| B | T | $1,650.00 |
| B | J | $750.00 |
| B | M | $935.00 |
| B | K | $500.00 |
| B | R | $435.00 |
| B | K | $310.00 |
| B | T | $2,125.00 |
| B | A | $607.00 |
| B | B | $950.00 |
| B | R | $330.00 |
| B | V | $605.00 |
| B | R | $900.00 |
| B | J | $215.00 |
| B | G | $200.00 |
| B | T | $430.00 |
| B | W | $200.00 |
| B | M | $950.00 |
| B | T | $225.00 |
| B | L | $1,350.00 |
| B | A | $200.00 |
| B | C | $600.00 |
| B | J | $497.00 |
| B | G | $492.00 |
| B | E | $200.00 |
| B | S | $249.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| B | M | $1,720.00 |
| B | C | $1,485.00 |
| B | W | $288.50 |
| B | L | $1,920.00 |
| B | M | $490.00 |
| B | N | **$386.00** |
| B | M | **$500.00** |
| B | S | $468.00 |
| B | R | $1,450.00 |
| B | D | **$700.00** |
| B | R | $860.00 |
| B | S | $1,500.00 |
| B | A | $350.00 |
| B | K | $942.00 |
| B | R | $300.00 |
| B | D | $1,950.36 |
| B | K | $2,802.00 |
| B | B | $2,440.00 |
| B | J | $288.00 |
| B | G | $625.17 |
| B | K | $200.00 |
| B | G | $400.00 |
| B | A | $506.00 |
| B | C | $341.00 |
| B | P | $420.00 |
| B | L | $625.00 |
| B | A | $250.00 |
| B | J | $400.00 |
| B | J | $252.00 |
| B | M | $260.00 |
| B | N | $362.00 |
| B | C | $1,070.00 |
| B | N | $1,120.00 |
| B | M | $200.00 |
| B | K | $355.00 |
| B | C | $500.00 |
| B | S | **$250.00** |
| B | O | $250.00 |
| B | T | $1,486.00 |
| B | D | $200.00 |
| B | A | $263.00 |
| B | C | **$2,000.00** |
| B | D | **$1,073.12** |
| B | G | $1,640.00 |
| B | C | $500.00 |
| B | I | $300.00 |
| B | K | $319.00 |
| B | A | $430.00 |
| B | P | $1,236.00 |
| B | L | $300.00 |
| B | J | $365.00 |
| B | T | $400.00 |
| B | M | $1,140.00 |
| B | M | $250.00 |
| B | C | $300.00 |
| B | J | $640.00 |
| B | D | $705.00 |
| B | E | $200.00 |
| B | R | $240.00 |
| B | T | $210.00 |
| B | S | $415.00 |
| B | A | $498.00 |
| B | A | $952.00 |
| B | A | $830.00 |
| B | D | $575.00 |
| B | D | $1,650.00 |
| B | D | $298.00 |
| B | D | $1,150.00 |
| B | D | **$383.00** |
| B | E | $450.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| B | I | $300.00 |
| B | I | $988.00 |
| B | J | $200.00 |
| B | J | $450.00 |
| B | L | $372.00 |
| B | M | $200.00 |
| B | M | $896.36 |
| B | M | $900.00 |
| B | S | $850.00 |
| B | W | $250.00 |
| B | A | $110.00 |
| B | D | $1,650.00 |
| B | T | $250.00 |
| B | E | $601.00 |
| B | J | $1,235.00 |
| B | S | **$200.00** |
| B | L | $209.00 |
| B | T | $458.00 |
| B | V | $400.00 |
| B | V | $750.70 |
| B | W | $572.00 |
| B | L | $175.00 |
| B | M | $698.00 |
| B | J | $200.00 |
| B | L | $760.00 |
| B | C | $2,830.00 |
| B | M | $300.00 |
| B | C | $1,921.00 |
| B | J | $1,000.00 |
| B | W | $700.00 |
| B | T | **$298.00** |
| B | T | $350.00 |
| B | D | **$235.00** |
| B | T | $300.00 |
| B | B | $250.00 |
| B | K | $1,436.00 |
| B | P | $1,250.00 |
| B | C | $200.00 |
| B | I | $200.00 |
| B | R | $1,037.00 |
| B | T | $3,700.00 |
| B | V | $200.00 |
| B | E | $409.00 |
| B | J | $308.00 |
| B | M | $212.00 |
| B | T | $2,700.00 |
| B | C | $292.00 |
| B | M | $410.00 |
| B | R | $718.00 |
| B | B | $1,700.00 |
| B | C | $300.00 |
| B | A | $250.00 |
| B | D | $633.00 |
| B | E | $400.00 |
| B | L | $2,020.00 |
| B | J | $1,176.00 |
| B | T | $375.00 |
| B | R | $873.00 |
| B | K | $255.00 |
| B | M | $1,086.00 |
| B | P | $450.00 |
| B | A | $250.00 |
| B | T | $250.00 |
| B | B | $300.00 |
| B | C | $200.00 |
| B | R | $950.00 |
| B | R | $280.00 |
| C | J | $300.00 |
| C | T | $250.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| C | A | $275.00 |
| C | T | $210.00 |
| C | V | $1,150.00 |
| C | B | $788.00 |
| C | J | $487.00 |
| C | D | **$1,010.00** |
| C | E | $1,378.00 |
| C | J | $200.00 |
| C | L | $800.00 |
| C | N | $1,930.00 |
| C | E | $210.00 |
| C | E | $338.00 |
| C | B | $255.00 |
| C | K | $1,450.00 |
| C | T | $1,900.00 |
| C | R | $290.00 |
| C | D | $665.00 |
| C | T | $527.00 |
| C | S | $650.00 |
| C | W | $200.00 |
| C | J | $380.00 |
| C | R | $450.00 |
| C | J | $2,399.00 |
| C | L | $200.00 |
| C | B | $777.00 |
| C | R | $321.00 |
| C | R | $987.00 |
| C | J | $230.00 |
| C | M | **$1,220.53** |
| C | J | $1,125.00 |
| C | N | $405.00 |
| C | P | $200.00 |
| C | C | $200.00 |
| C | C | $298.00 |
| C | L | **$607.32** |
| C | T | $974.00 |
| C | W | $1,200.00 |
| C | R | $200.00 |
| C | S | $705.00 |
| C | J | $1,946.00 |
| C | K | $704.00 |
| C | C | **$300.00** |
| C | D | $700.00 |
| C | B | $204.00 |
| C | E | $210.00 |
| C | D | $350.00 |
| C | A | $890.00 |
| C | W | $1,271.00 |
| C | R | $250.00 |
| C | B | $450.00 |
| C | B | $970.00 |
| C | R | $1,750.00 |
| C | T | $849.00 |
| C | K | $489.00 |
| C | J | $2,274.10 |
| C | B | **$800.00** |
| C | M | $1,319.00 |
| C | H | $1,245.00 |
| C | S | $1,765.00 |
| C | T | $200.00 |
| C | B | $210.00 |
| C | D | $200.00 |
| C | M | $200.00 |
| C | L | $500.00 |
| C | E | $275.00 |
| C | J | $350.00 |
| C | J | $260.00 |
| C | A | $350.00 |
| C | K | $250.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| C | M | $389.00 |
| C | C | $220.00 |
| C | P | $400.00 |
| C | E | $1,111.00 |
| C | K | $200.00 |
| C | B | $900.00 |
| C | O | $201.00 |
| C | W | $250.00 |
| C | S | $200.00 |
| C | A | $212.00 |
| C | A | $400.00 |
| C | D | $750.00 |
| C | M | $4,074.00 |
| C | D | $500.00 |
| C | M | $485.00 |
| C | J | $498.00 |
| C | R | $1,800.00 |
| C | G | $365.00 |
| C | D | $250.00 |
| C | D | $3,384.00 |
| C | J | $200.00 |
| C | J | $950.00 |
| C | C | $708.00 |
| C | L | $400.00 |
| C | Y | **$650.00** |
| C | J | $473.00 |
| C | I | **$1,850.00** |
| C | G | $1,100.00 |
| C | M | $488.50 |
| C | B | $575.00 |
| C | B | $1,720.00 |
| C | D | $1,450.00 |
| C | H | $245.00 |
| C | L | $540.00 |
| C | L | $245.00 |
| C | M | **$200.00** |
| C | N | $322.00 |
| C | S | $380.00 |
| C | S | $1,910.00 |
| C | T | $220.00 |
| C | T | $247.35 |
| C | V | $2,000.00 |
| C | T | $360.00 |
| C | P | $875.00 |
| C | S | $470.00 |
| C | P | $475.95 |
| C | M | $285.00 |
| C | C | $600.00 |
| C | D | $3,380.00 |
| C | J | $950.00 |
| C | R | $1,090.00 |
| C | M | $300.00 |
| C | E | $450.00 |
| C | D | $300.00 |
| C | L | **$832.00** |
| C | B | $400.00 |
| C | E | $4,740.00 |
| C | F | $320.00 |
| C | A | $3,887.00 |
| C | J | $1,038.00 |
| C | M | $689.00 |
| C | S | $1,135.00 |
| C | B | $300.00 |
| C | B | $400.00 |
| C | P | $422.00 |
| C | S | $250.00 |
| C | D | $521.00 |
| C | D | $620.00 |
| C | R | $1,000.00 |
| C | T | $219.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
### Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| C | V | $212.00 |
| C | L | **$458.00** |
| C | M | $947.00 |
| C | T | $458.00 |
| C | R | $500.00 |
| C | E | $300.00 |
| C | M | $250.00 |
| C | M | $538.00 |
| C | J | $360.00 |
| C | J | $300.00 |
| C | J | $540.00 |
| C | K | $540.00 |
| C | L | $330.00 |
| C | R | $459.00 |
| C | L | $450.00 |
| C | K | $1,000.00 |
| C | K | $2,863.00 |
| C | T | $1,800.00 |
| C | S | $400.00 |
| C | B | $300.00 |
| C | C | $188.00 |
| C | L | $150.00 |
| C | M | $332.00 |
| C | T | $223.00 |
| C | D | $350.00 |
| C | J | $875.00 |
| C | A | $310.00 |
| C | B | $1,450.00 |
| C | C | $1,500.00 |
| C | C | $2,060.00 |
| C | L | $207.00 |
| C | M | $300.00 |
| C | N | $335.00 |
| C | C | $750.00 |
| C | M | $1,470.59 |
| C | E | $340.00 |
| C | A | $460.00 |
| C | A | $960.00 |
| C | D | $475.00 |
| C | J | $450.00 |
| C | R | $388.00 |
| C | S | $300.00 |
| C | C | $236.00 |
| C | P | $500.00 |
| C | J | $398.00 |
| C | D | $200.00 |
| C | T | $665.00 |
| C | A | $1,100.00 |
| C | A | $1,966.00 |
| C | J | $800.00 |
| C | W | $890.00 |
| C | T | $500.00 |
| C | A | $550.00 |
| C | T | **$995.85** |
| C | P | $225.00 |
| C | D | $300.00 |
| C | S | $465.00 |
| C | S | $200.00 |
| C | J | $379.00 |
| C | D | $434.00 |
| C | L | $780.00 |
| C | R | $250.00 |
| C | A | **$430.00** |
| C | C | $400.00 |
| C | P | $1,200.00 |
| C | G | $600.00 |
| C | J | $400.00 |
| C | G | **$1,060.00** |
| C | J | $1,692.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| C | E | $333.00 |
| C | M | $500.00 |
| C | F | $446.00 |
| C | L | $450.00 |
| C | A | $1,197.00 |
| C | R | $200.00 |
| C | B | $810.00 |
| C | R | $1,307.00 |
| C | A | $459.00 |
| C | A | $205.00 |
| C | L | $350.00 |
| C | A | $435.00 |
| C | A | $190.00 |
| C | J | **$650.00** |
| C | J | $453.00 |
| C | D | $410.20 |
| C | B | $480.00 |
| D | B | $400.00 |
| D | J | $500.00 |
| D | T | $500.00 |
| D | K | $250.00 |
| D | C | $2,249.00 |
| D | A | $645.00 |
| D | L | $650.00 |
| D | G | $265.00 |
| D | J | $250.00 |
| D | K | $425.00 |
| D | E | $1,593.00 |
| D | M | $275.00 |
| D | H | $486.00 |
| D | D | $1,000.00 |
| D | J | $200.00 |
| D | A | $150.00 |
| D | B | $870.00 |
| D | C | $4,025.00 |
| D | D | $1,000.00 |
| D | G | $252.00 |
| D | M | $4,495.00 |
| D | N | $200.00 |
| D | S | $250.00 |
| D | S | $698.00 |
| D | V | $220.00 |
| D | W | $240.00 |
| D | K | $250.00 |
| D | W | $680.00 |
| D | D | $2,430.00 |
| D | M | $250.00 |
| D | R | $1,096.00 |
| D | W | $1,500.00 |
| D | L | $504.00 |
| D | K | $250.00 |
| D | C | $288.00 |
| D | R | $378.00 |
| D | K | $510.00 |
| D | G | $1,200.00 |
| D | D | $3,045.00 |
| D | R | $7,775.00 |
| D | C | $188.50 |
| D | G | $240.00 |
| D | Y | $230.00 |
| D | D | **$650.00** |
| D | K | $660.00 |
| D | J | $400.00 |
| D | C | $970.00 |
| D | N | $300.00 |
| D | S | $2,368.34 |
| D | K | $1,775.00 |
| D | C | $1,800.00 |
| D | S | $558.99 |

9

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| D | J | $397.00 |
| D | H | **$246.00** |
| D | B | $500.00 |
| D | L | $260.00 |
| D | B | $630.00 |
| D | S | $1,800.00 |
| D | A | $301.00 |
| D | A | $600.00 |
| D | L | $250.00 |
| D | J | $766.00 |
| D | A | $991.00 |
| D | M | $698.00 |
| D | M | $1,663.00 |
| D | C | **$6,397.00** |
| D | C | $250.00 |
| D | D | $596.00 |
| D | R | $980.00 |
| D | R | $250.00 |
| D | V | $750.00 |
| D | L | $913.00 |
| D | J | $300.00 |
| D | A | $321.00 |
| D | V | $100.00 |
| D | N | $260.00 |
| D | H | **$1,650.00** |
| D | S | $250.00 |
| D | D | $250.00 |
| D | T | $380.50 |
| D | A | **$214.00** |
| D | B | $485.00 |
| D | T | $203.00 |
| D | H | **$900.00** |
| D | T | $257.00 |
| D | M | $307.00 |
| D | W | $280.00 |
| D | E | $2,581.77 |
| D | C | **$480.00** |
| D | T | $747.00 |
| D | E | $1,086.00 |
| D | C | $200.00 |
| D | D | $1,900.00 |
| D | E | $1,056.00 |
| D | M | $1,778.00 |
| D | A | **$3,434.00** |
| D | M | $250.00 |
| D | D | $246.00 |
| D | T | $250.00 |
| D | C | $970.00 |
| D | B | $1,467.00 |
| D | R | $350.00 |
| D | T | $3,968.00 |
| D | D | $271.00 |
| D | L | $2,073.00 |
| D | S | $450.00 |
| D | P | $2,600.00 |
| D | R | $215.00 |
| E | R | $450.00 |
| E | R | **$5,350.00** |
| E | A | $490.00 |
| E | T | $525.00 |
| E | E | $3,779.00 |
| E | D | $500.00 |
| E | B | $200.00 |
| E | N | $500.00 |
| E | E | $300.00 |
| E | T | $1,912.00 |
| E | C | $288.50 |
| E | N | **$2,000.00** |
| E | P | $212.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| E | S | $388.00 |
| E | T | $450.00 |
| E | R | $760.00 |
| E | T | $200.00 |
| E | J | $200.00 |
| E | A | $221.00 |
| E | G | $1,920.00 |
| E | D | $200.00 |
| E | R | $360.00 |
| E | T | $1,625.31 |
| E | D | $427.00 |
| E | L | $970.00 |
| E | S | $230.00 |
| E | T | $300.00 |
| E | P | $1,190.00 |
| E | S | $424.00 |
| E | S | $298.00 |
| E | R | $2,800.00 |
| E | C | $2,600.00 |
| E | T | $2,350.10 |
| E | D | $275.00 |
| E | G | $3,355.00 |
| E | J | **$1,437.00** |
| E | R | $305.00 |
| E | E | $1,000.00 |
| E | J | $1,475.00 |
| E | J | $770.00 |
| E | A | $350.00 |
| E | L | $400.00 |
| E | L | **$734.00** |
| E | N | $360.00 |
| E | A | $200.00 |
| E | M | $1,170.00 |
| E | R | $1,900.00 |
| E | E | $990.00 |
| E | E | $1,500.00 |
| E | M | $5,544.00 |
| E | W | $240.00 |
| E | A | $300.00 |
| E | C | $1,230.00 |
| E | R | $256.00 |
| E | F | $1,850.00 |
| E | C | $965.00 |
| E | R | $275.00 |
| E | S | $200.00 |
| E | K | $838.50 |
| E | M | $400.00 |
| E | L | $220.00 |
| E | T | $800.00 |
| E | W | $700.00 |
| E | A | $600.00 |
| E | G | $694.75 |
| E | T | $2,010.00 |
| E | T | $985.00 |
| E | T | $700.00 |
| F | G | $1,275.00 |
| F | M | $200.00 |
| F | J | $400.00 |
| F | C | $367.00 |
| F | W | **$240.40** |
| F | M | $930.00 |
| F | S | $818.50 |
| F | R | $388.00 |
| F | J | $1,115.00 |
| F | M | **$950.00** |
| F | E | $657.00 |
| F | J | $400.00 |
| F | S | $3,199.00 |
| F | D | $348.00 |
| F | C | **$3,280.00** |
| F | M | $290.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| F | T | $200.00 |
| F | D | $1,510.00 |
| F | M | $600.00 |
| F | A | $300.00 |
| F | K | **$1,350.00** |
| F | J | $689.00 |
| F | V | $245.00 |
| F | M | $200.00 |
| F | A | $996.00 |
| F | L | $1,300.00 |
| F | B | $300.00 |
| F | R | **$256.00** |
| F | D | $350.00 |
| F | R | $1,100.00 |
| F | V | $210.00 |
| F | A | $1,900.00 |
| F | R | $205.00 |
| F | J | $300.00 |
| F | L | $3,697.00 |
| F | J | $1,445.00 |
| F | J | **$500.00** |
| F | J | $200.00 |
| F | R | $476.00 |
| F | A | **$1,300.00** |
| F | L | $281.02 |
| F | J | $270.00 |
| F | D | $709.00 |
| F | C | $472.60 |
| F | A | $450.00 |
| F | R | $3,536.27 |
| F | A | $200.00 |
| F | E | $1,100.00 |
| F | F | $250.00 |
| F | C | $108.00 |
| F | S | **$900.00** |
| F | S | $423.00 |
| F | R | $210.00 |
| F | T | $730.00 |
| F | N | $438.50 |
| F | V | **$200.00** |
| F | R | $810.00 |
| F | A | $1,494.00 |
| F | G | **$390.00** |
| F | K | $477.00 |
| F | J | $515.00 |
| F | U | $525.00 |
| F | M | $193.00 |
| F | E | $2,019.00 |
| F | G | $861.20 |
| F | T | $220.00 |
| F | C | $200.00 |
| F | T | $200.00 |
| F | J | $1,270.00 |
| F | R | $270.00 |
| F | D | $1,240.00 |
| F | G | $350.00 |
| F | N | $1,374.00 |
| F | T | $220.00 |
| F | D | $400.00 |
| F | A | $720.00 |
| F | M | $500.00 |
| F | D | **$850.00** |
| F | G | $200.00 |
| F | M | **$1,374.00** |
| F | R | **$445.00** |
| F | E | $2,000.00 |
| F | D | $770.00 |
| F | K | $400.00 |
| F | C | $510.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| F | L | $1,000.00 |
| F | T | $2,370.00 |
| F | T | $300.00 |
| F | S | $1,164.00 |
| F | K | $250.00 |
| F | L | $725.00 |
| F | J | $185.00 |
| F | W | $510.00 |
| F | A | $1,220.00 |
| F | T | $300.00 |
| F | C | $378.20 |
| F | A | $312.00 |
| F | D | $240.00 |
| F | J | $305.00 |
| G | D | $1,880.00 |
| G | A | $450.00 |
| G | D | $250.00 |
| G | T | **$215.00** |
| G | M | $250.00 |
| G | S | $1,650.00 |
| G | G | $500.00 |
| G | M | $200.00 |
| G | R | $683.22 |
| G | K | $587.00 |
| G | R | $220.00 |
| G | R | $220.00 |
| G | K | $1,039.50 |
| G | K | $348.00 |
| G | K | $269.00 |
| G | P | $2,072.14 |
| G | M | $459.00 |
| G | V | **$372.00** |
| G | A | $1,850.00 |
| G | D | **$250.00** |
| G | F | $200.00 |
| G | J | $1,920.00 |
| G | J | $989.00 |
| G | L | $950.00 |
| G | M | $1,154.61 |
| G | N | $245.00 |
| G | P | $780.00 |
| G | S | $745.00 |
| G | S | $350.00 |
| G | P | $780.00 |
| G | C | $220.00 |
| G | M | $496.00 |
| G | W | **$500.00** |
| G | A | $651.00 |
| G | K | $250.00 |
| G | J | $250.00 |
| G | B | $350.00 |
| G | T | **$602.00** |
| G | B | $1,180.00 |
| G | S | $2,780.00 |
| G | D | $200.00 |
| G | J | $200.00 |
| G | E | $1,450.00 |
| G | A | $345.00 |
| G | A | $284.00 |
| G | H | $250.00 |
| G | J | $935.00 |
| G | H | $720.00 |
| G | B | $220.00 |
| G | P | $932.00 |
| G | C | $1,253.00 |
| G | C | **$450.00** |
| G | J | $300.00 |
| G | A | $210.00 |
| G | L | $200.00 |
| G | D | $400.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| G | Q | $712.00 |
| G | D | $689.00 |
| G | M | $1,012.00 |
| G | D | $328.50 |
| G | H | $250.00 |
| G | M | $500.00 |
| G | F | $250.00 |
| G | S | $350.00 |
| G | L | $250.00 |
| G | L | $265.00 |
| G | J | $284.00 |
| G | J | $3,385.00 |
| G | K | $198.00 |
| G | P | **$899.50** |
| G | C | $333.99 |
| G | L | $900.00 |
| G | R | $400.00 |
| G | D | $250.00 |
| G | D | $1,750.00 |
| G | N | $1,770.00 |
| G | K | $1,070.00 |
| G | J | $266.00 |
| G | I | $1,954.00 |
| G | P | **$685.00** |
| G | J | $445.00 |
| G | G | $350.00 |
| G | E | $1,180.00 |
| G | C | $1,428.00 |
| G | E | $4,108.00 |
| G | J | $200.00 |
| G | J | $200.00 |
| G | J | $250.00 |
| G | L | $450.00 |
| G | Y | $300.00 |
| G | A | $200.00 |
| G | K | $600.00 |
| G | N | $295.00 |
| G | N | $245.00 |
| G | N | $280.00 |
| G | G | $350.00 |
| G | V | $200.00 |
| G | T | $350.00 |
| G | T | $800.00 |
| G | L | $399.00 |
| G | R | $480.00 |
| G | B | $362.00 |
| G | C | $1,284.50 |
| G | T | $1,950.00 |
| G | D | $300.00 |
| G | R | $420.00 |
| G | I | $200.00 |
| G | C | $1,100.00 |
| G | F | $1,070.00 |
| G | P | $1,945.31 |
| G | E | $190.00 |
| G | L | $900.00 |
| G | R | $989.10 |
| G | A | $700.00 |
| G | J | $1,325.00 |
| G | N | $200.00 |
| G | P | $210.00 |
| G | R | $405.00 |
| G | S | $1,971.00 |
| G | T | $490.00 |
| G | F | $280.00 |
| G | A | $200.00 |
| G | R | $236.00 |
| G | T | $480.00 |
| G | R | $185.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
### Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| G | N | $480.00 |
| G | K | $200.00 |
| G | H | $235.00 |
| G | T | $200.00 |
| G | B | $324.00 |
| G | T | $490.00 |
| G | T | $265.00 |
| G | D | $200.00 |
| G | S | $225.00 |
| G | R | $246.00 |
| G | K | $200.00 |
| G | P | $805.00 |
| G | K | $262.00 |
| G | J | $698.45 |
| G | M | **$400.00** |
| G | E | $250.00 |
| G | V | $1,600.00 |
| G | D | $212.00 |
| G | R | $185.00 |
| H | J | $945.56 |
| H | S | $1,933.00 |
| H | M | $400.00 |
| H | J | $240.00 |
| H | W | $950.00 |
| H | M | $140.00 |
| H | G | **$220.00** |
| H | C | $246.00 |
| H | T | $200.00 |
| H | I | $185.00 |
| H | R | $1,470.00 |
| H | A | $200.00 |
| H | L | $240.00 |
| H | L | $870.00 |
| H | T | $1,340.00 |
| H | C | $500.00 |
| H | M | $420.00 |
| H | J | $388.00 |
| H | G | $350.00 |
| H | L | $320.00 |
| H | E | $328.00 |
| H | J | $300.00 |
| H | M | $298.00 |
| H | S | $2,650.00 |
| H | T | $725.00 |
| H | B | $1,170.00 |
| H | N | $486.00 |
| H | C | $200.00 |
| H | P | $225.00 |
| H | L | $200.00 |
| H | A | $300.00 |
| H | E | $1,900.00 |
| H | E | $1,500.00 |
| H | C | $350.00 |
| H | G | $1,000.00 |
| H | S | $300.00 |
| H | E | $1,258.00 |
| H | B | $200.00 |
| H | C | $813.00 |
| H | C | **$756.00** |
| H | F | $415.00 |
| H | J | $300.00 |
| H | L | $229.00 |
| H | O | $250.00 |
| H | P | $178.00 |
| H | R | **$300.00** |
| H | R | $1,083.00 |
| H | R | $507.00 |
| H | J | $524.00 |
| H | C | $236.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| H | M | $260.00 |
| H | C | $300.00 |
| H | A | **$275.00** |
| H | H | $200.00 |
| H | S | $200.00 |
| H | F | $515.00 |
| H | K | $200.00 |
| H | R | $800.00 |
| H | L | $300.00 |
| H | M | $1,500.00 |
| H | R | $275.00 |
| H | D | $957.00 |
| H | I | $200.00 |
| H | J | $200.00 |
| H | M | $485.00 |
| H | S | $400.00 |
| H | J | $980.00 |
| H | R | $258.00 |
| H | W | $725.00 |
| H | D | $1,600.00 |
| H | T | $2,790.50 |
| H | A | $1,200.00 |
| H | D | $556.00 |
| H | M | $200.00 |
| H | K | $250.00 |
| H | L | $1,180.00 |
| H | N | $256.00 |
| H | Z | $300.00 |
| H | C | $850.00 |
| H | C | $610.00 |
| H | A | $980.00 |
| H | C | $235.00 |
| H | J | $3,897.00 |
| H | S | $2,298.00 |
| H | Y | $250.00 |
| H | J | $298.00 |
| H | A | $300.00 |
| H | E | $710.00 |
| H | J | $210.00 |
| H | M | **$498.00** |
| H | M | $300.00 |
| H | M | $846.39 |
| H | N | $300.00 |
| H | R | **$285.00** |
| H | E | $500.00 |
| H | A | $1,186.00 |
| H | R | $1,326.00 |
| H | R | $720.00 |
| H | D | $847.00 |
| H | V | $437.00 |
| H | E | $500.00 |
| H | L | $260.00 |
| H | J | $350.00 |
| H | C | $800.00 |
| H | C | $800.00 |
| H | C | $270.00 |
| H | M | $200.00 |
| H | R | $436.00 |
| H | V | $4,211.00 |
| H | B | $200.00 |
| H | L | $688.85 |
| H | P | $520.00 |
| H | R | $700.00 |
| H | L | $300.00 |
| H | B | $200.00 |
| H | B | $391.00 |
| H | C | $3,115.00 |
| H | D | $770.00 |
| H | E | $300.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| H | M | $790.00 |
| H | N | $220.00 |
| H | R | $980.00 |
| H | A | $250.00 |
| H | G | **$2,829.00** |
| H | L | $250.00 |
| H | C | $760.00 |
| H | A | $350.00 |
| H | S | $40.00 |
| H | P | $1,800.00 |
| H | M | $400.00 |
| H | F | $200.00 |
| H | L | $293.50 |
| H | S | $250.00 |
| H | S | $330.00 |
| H | R | $115.00 |
| H | T | $245.00 |
| H | J | $900.00 |
| H | G | $500.00 |
| H | M | $220.00 |
| H | J | $320.00 |
| H | L | $880.00 |
| H | M | $220.00 |
| H | E | $965.00 |
| H | K | $220.00 |
| H | C | $558.00 |
| H | K | $250.00 |
| H | K | $288.00 |
| H | H | $1,952.00 |
| H | A | $188.50 |
| H | L | $457.00 |
| H | G | $300.00 |
| H | E | $428.00 |
| H | M | $1,154.00 |
| H | P | $200.00 |
| H | R | $480.00 |
| H | B | $298.00 |
| H | D | $300.00 |
| H | E | **$1,000.00** |
| H | S | $230.00 |
| H | A | $225.00 |
| H | J | $1,591.00 |
| H | G | $210.00 |
| H | K | **$7,000.00** |
| H | D | **$1,250.00** |
| H | J | $200.00 |
| H | R | $566.00 |
| H | A | $228.50 |
| H | T | $487.00 |
| H | T | $900.00 |
| H | L | **$510.00** |
| H | E | $245.00 |
| H | I | $300.00 |
| H | C | $2,000.00 |
| H | E | $230.00 |
| H | R | $1,945.00 |
| H | K | $459.00 |
| H | D | $244.00 |
| H | M | $350.00 |
| H | S | $250.00 |
| H | S | $476.00 |
| H | T | $235.00 |
| H | V | $350.00 |
| H | W | $846.22 |
| H | S | $2,040.40 |
| H | C | $1,305.00 |
| H | M | $400.00 |
| H | D | $185.00 |
| H | S | $250.00 |
| H | L | $200.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| H | M | $2,200.00 |
| H | M | $1,910.00 |
| H | K | $723.00 |
| I | M | $650.00 |
| I | D | $187.00 |
| I | L | $1,672.00 |
| I | A | $45.00 |
| I | D | $200.00 |
| I | F | $488.00 |
| I | R | $570.00 |
| I | D | $900.00 |
| I | J | $550.00 |
| J | A | $350.00 |
| J | C | $2,723.00 |
| J | D | $858.50 |
| J | D | $200.00 |
| J | H | $280.00 |
| J | J | $200.00 |
| J | K | $645.00 |
| J | K | $1,613.00 |
| J | K | $400.00 |
| J | L | $300.00 |
| J | L | $458.00 |
| J | L | $245.00 |
| J | Q | $338.00 |
| J | R | $300.00 |
| J | Q | $300.00 |
| J | R | $874.00 |
| J | O | $3,197.00 |
| J | G | **$995.00** |
| J | R | $200.00 |
| J | D | $2,400.00 |
| J | M | $1,600.00 |
| J | K | $780.00 |
| J | K | $289.00 |
| J | S | $795.00 |
| J | J | **$856.25** |
| J | R | $250.00 |
| J | A | $235.00 |
| J | W | $1,800.00 |
| J | B | $250.00 |
| J | R | $625.64 |
| J | N | $225.00 |
| J | F | $535.00 |
| J | P | **$500.00** |
| J | R | $350.00 |
| J | T | $250.00 |
| J | J | $212.00 |
| J | S | $950.00 |
| J | L | $940.00 |
| J | A | $730.00 |
| J | R | $500.00 |
| J | S | **$1,452.93** |
| J | S | $280.00 |
| J | B | $212.00 |
| J | S | $1,450.00 |
| J | F | $7,200.00 |
| J | A | $250.00 |
| J | B | $490.00 |
| J | B | $385.00 |
| J | B | $830.00 |
| J | B | $100.00 |
| J | C | $600.00 |
| J | C | **$450.00** |
| J | D | $256.00 |
| J | G | $1,160.00 |
| J | J | $650.00 |
| J | K | $185.00 |
| J | K | $446.00 |
| J | L | $212.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| J | L | $287.65 |
| J | M | $1,640.00 |
| J | R | $250.00 |
| J | R | $400.00 |
| J | S | **$246.00** |
| J | S | $770.00 |
| J | S | $680.00 |
| J | S | **$1,300.00** |
| J | T | $735.00 |
| J | V | $500.00 |
| J | V | $250.00 |
| J | W | $200.00 |
| J | W | **$1,058.00** |
| J | Z | $250.00 |
| J | D | $188.00 |
| J | L | $488.00 |
| J | M | $245.00 |
| J | J | $840.00 |
| J | J | $108.00 |
| J | M | $887.00 |
| J | A | **$1,800.00** |
| J | B | $260.00 |
| J | B | $230.00 |
| J | C | $1,270.00 |
| J | C | $200.00 |
| J | D | $780.00 |
| J | E | $795.50 |
| J | E | $900.00 |
| J | F | $150.00 |
| J | G | $200.00 |
| J | J | **$310.00** |
| J | K | $790.00 |
| J | K | $2,846.00 |
| J | K | $888.50 |
| J | L | $223.00 |
| J | L | **$386.00** |
| J | L | **$200.00** |
| J | M | $500.00 |
| J | M | **$508.00** |
| J | M | $292.00 |
| J | P | $300.00 |
| J | R | $600.00 |
| J | S | $845.00 |
| J | S | $750.00 |
| J | T | $563.00 |
| J | T | $249.00 |
| J | T | $450.00 |
| J | E | $1,245.00 |
| J | H | $2,000.00 |
| J | L | $500.00 |
| J | J | $486.00 |
| J | J | $460.00 |
| J | K | $560.00 |
| J | T | $242.00 |
| J | H | $971.00 |
| J | M | $275.00 |
| J | C | $1,900.00 |
| J | C | $275.00 |
| J | E | $229.00 |
| J | J | $1,125.00 |
| J | S | $350.00 |
| J | L | $975.00 |
| K | D | $200.00 |
| K | B | $280.00 |
| K | R | $50.00 |
| K | K | $900.00 |
| K | D | $723.00 |
| K | J | $299.00 |
| K | C | **$800.00** |
| K | S | $380.00 |
| K | D | $380.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| K | M | $2,287.00 |
| K | D | $380.00 |
| K | R | $250.00 |
| K | J | $1,970.00 |
| K | M | $2,000.00 |
| K | N | $621.60 |
| K | T | $350.00 |
| K | C | $425.00 |
| K | J | $1,820.65 |
| K | C | $310.00 |
| K | J | $920.00 |
| K | C | $1,200.00 |
| K | D | $235.00 |
| K | I | $1,896.00 |
| K | L | $800.00 |
| K | S | $700.00 |
| K | D | $1,458.50 |
| K | B | $250.00 |
| K | J | $275.00 |
| K | D | $300.00 |
| K | N | $695.00 |
| K | F | $625.00 |
| K | T | $250.00 |
| K | S | $230.00 |
| K | K | $986.00 |
| K | M | $970.00 |
| K | S | $900.00 |
| K | J | $1,880.00 |
| K | M | $321.00 |
| K | B | $400.00 |
| K | R | $572.60 |
| K | D | $2,305.00 |
| K | T | $398.00 |
| K | J | $720.00 |
| K | J | $710.00 |
| K | A | $1,190.46 |
| K | K | $240.00 |
| K | R | $392.00 |
| K | E | $950.00 |
| K | E | $816.00 |
| K | M | $3,748.00 |
| K | P | $312.00 |
| K | C | $5,800.00 |
| K | D | $888.50 |
| K | R | $500.00 |
| K | P | $1,280.00 |
| K | R | $525.00 |
| K | M | $385.00 |
| K | N | $900.00 |
| K | F | $1,100.00 |
| K | M | $840.00 |
| K | C | $2,150.00 |
| K | D | $1,226.50 |
| K | A | $2,940.00 |
| K | M | $640.00 |
| K | R | $268.00 |
| L | A | $1,180.00 |
| L | J | $485.00 |
| L | D | $940.00 |
| L | J | $250.00 |
| L | D | $825.00 |
| L | S | $210.00 |
| L | P | $1,170.00 |
| L | K | $400.00 |
| L | R | $2,410.00 |
| L | C | $775.07 |
| L | C | $200.00 |
| L | E | $688.00 |
| L | T | $1,832.00 |
| L | S | $2,200.00 |
| L | J | $412.00 |
| L | D | $200.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
### Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| L | R | $1,548.00 |
| L | T | $1,025.00 |
| L | R | $300.00 |
| L | J | $620.00 |
| L | R | $1,150.00 |
| L | T | $2,119.00 |
| L | C | $780.00 |
| L | C | $330.00 |
| L | N | $474.94 |
| L | D | $220.00 |
| L | L | $212.00 |
| L | C | $450.00 |
| L | J | $1,200.00 |
| L | S | **$791.00** |
| L | C | $1,200.00 |
| L | R | $400.00 |
| L | J | $225.00 |
| L | L | $249.00 |
| L | J | $500.00 |
| L | J | $250.00 |
| L | J | $1,687.00 |
| L | J | $200.00 |
| L | O | $499.00 |
| L | A | $640.00 |
| L | K | $200.00 |
| L | B | $713.50 |
| L | N | $599.00 |
| L | M | $980.00 |
| L | T | $250.00 |
| L | L | $370.00 |
| L | J | $210.00 |
| L | T | $605.00 |
| L | C | $1,500.00 |
| L | C | $190.00 |
| L | S | **$2,002.92** |
| L | S | $500.00 |
| L | S | **$2,800.00** |
| L | M | $700.00 |
| L | K | $1,000.00 |
| L | K | $201.00 |
| L | S | $300.00 |
| L | M | $630.00 |
| L | L | $580.00 |
| L | C | $200.00 |
| L | D | $200.00 |
| L | B | **$655.00** |
| L | M | $760.34 |
| L | S | **$400.00** |
| L | T | $350.00 |
| L | C | $300.00 |
| L | M | $680.00 |
| L | Y | $1,198.00 |
| L | K | $200.00 |
| L | M | $185.00 |
| L | C | $910.00 |
| L | B | $600.00 |
| L | M | $240.00 |
| L | V | $291.00 |
| L | A | $310.00 |
| L | H | $285.00 |
| L | M | $270.00 |
| L | C | $836.00 |
| L | F | $224.00 |
| L | M | $300.00 |
| L | D | $325.00 |
| L | T | $200.00 |
| L | D | $221.00 |
| L | J | $2,571.36 |
| L | R | $467.50 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| L | C | $168.00 |
| L | C | $310.00 |
| L | C | $420.00 |
| L | G | $838.00 |
| L | J | $200.00 |
| L | K | $200.00 |
| L | E | $200.00 |
| L | R | $550.00 |
| L | D | $550.00 |
| L | S | $800.00 |
| L | A | **$470.00** |
| L | M | $1,700.00 |
| L | M | $500.00 |
| L | P | $695.00 |
| L | T | $6,200.00 |
| L | R | $596.00 |
| L | G | $511.50 |
| L | L | $405.00 |
| L | J | **$250.00** |
| L | A | $950.00 |
| L | D | $330.00 |
| L | C | $256.00 |
| L | F | $1,726.00 |
| L | R | $770.00 |
| L | C | $350.00 |
| L | N | $348.00 |
| L | M | $320.00 |
| M | L | **$2,949.98** |
| M | T | $250.00 |
| M | L | $380.00 |
| M | S | $500.00 |
| M | F | $800.00 |
| M | J | $200.00 |
| M | E | $300.00 |
| M | A | $3,740.00 |
| M | B | $385.00 |
| M | J | $200.00 |
| M | J | $1,830.00 |
| M | D | $335.00 |
| M | J | $1,152.00 |
| M | J | $350.00 |
| M | R | $212.00 |
| M | R | $150.00 |
| M | R | $950.00 |
| M | M | $200.00 |
| M | N | **$1,442.45** |
| M | W | $895.00 |
| M | J | $530.00 |
| M | J | $960.00 |
| M | R | $775.00 |
| M | N | $825.00 |
| M | K | **$220.00** |
| M | S | $284.00 |
| M | R | $211.95 |
| M | J | $250.00 |
| M | D | $214.00 |
| M | S | $215.00 |
| M | M | $250.00 |
| M | L | $2,057.00 |
| M | N | $4,400.00 |
| M | T | $150.00 |
| M | B | $240.00 |
| M | C | $1,950.00 |
| M | H | $455.00 |
| M | M | $212.00 |
| M | N | **$900.00** |
| M | S | $229.00 |
| M | T | $245.00 |
| M | U | $200.00 |

US v. Gina Melwani Marcks, et a
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| M | Y | $290.00 |
| M | Y | $385.00 |
| M | C | $760.00 |
| M | D | $380.00 |
| M | D | $1,130.00 |
| M | E | $620.00 |
| M | J | $500.00 |
| M | M | $655.00 |
| M | M | $200.00 |
| M | S | $265.00 |
| M | E | $450.00 |
| M | K | $623.00 |
| M | D | $1,195.00 |
| M | G | $480.00 |
| M | G | $2,049.00 |
| M | J | $260.00 |
| M | F | $200.00 |
| M | A | $200.00 |
| M | J | $200.00 |
| M | K | $333.00 |
| M | C | $281.00 |
| M | T | $250.00 |
| M | S | $200.00 |
| M | S | $399.00 |
| M | C | $250.00 |
| M | R | $300.00 |
| M | S | $1,450.00 |
| M | S | $300.00 |
| M | C | $1,240.00 |
| M | J | $405.00 |
| M | N | **$992.00** |
| M | B | **$1,916.73** |
| M | V | $200.00 |
| M | G | $700.00 |
| M | J | $200.00 |
| M | S | $255.00 |
| M | M | $1,939.00 |
| M | S | $286.00 |
| M | S | $400.00 |
| M | K | $980.00 |
| M | B | $450.00 |
| M | D | $250.00 |
| M | E | $318.00 |
| M | J | $485.00 |
| M | J | $250.00 |
| M | C | $246.00 |
| M | J | $256.00 |
| M | B | $250.00 |
| M | K | $450.00 |
| M | R | $5,527.31 |
| M | A | $1,188.00 |
| M | T | $1,760.00 |
| M | H | $375.00 |
| M | K | $250.00 |
| M | M | $658.00 |
| M | D | $1,945.00 |
| M | B | $310.00 |
| M | N | $1,000.00 |
| M | J | $360.00 |
| M | B | $200.00 |
| M | M | $985.00 |
| M | K | $550.00 |
| M | K | $710.00 |
| M | J | $249.90 |
| M | J | $1,125.00 |
| M | S | $421.00 |
| M | M | $850.00 |
| M | A | $300.00 |
| M | C | $250.00 |
| M | E | $500.00 |

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| M | J | $300.00 |
| M | D | $250.00 |
| M | V | $2,895.65 |
| M | T | $2,212.00 |
| M | D | $500.00 |
| M | C | $2,000.00 |
| M | G | $350.00 |
| M | T | **$200.00** |
| M | T | $1,382.00 |
| M | P | $630.00 |
| M | J | $1,300.00 |
| M | N | $100.00 |
| M | C | $1,790.00 |
| M | S | $3,200.00 |
| M | T | $700.00 |
| M | A | $3,963.00 |
| M | E | $246.00 |
| M | E | $300.00 |
| M | S | $868.00 |
| M | S | $986.00 |
| M | S | $2,654.00 |
| M | D | $800.00 |
| M | D | $668.25 |
| M | J | $980.00 |
| M | A | $1,375.49 |
| M | R | $400.00 |
| M | V | $350.00 |
| M | A | $210.00 |
| M | K | **$300.00** |
| M | G | $450.00 |
| M | M | $311.00 |
| M | J | $210.00 |
| M | C | $500.00 |
| M | L | $1,204.00 |
| M | A | $780.00 |
| M | M | $700.00 |
| M | V | $200.00 |
| M | L | $765.00 |
| M | L | $975.00 |
| M | B | $390.00 |
| M | C | $800.00 |
| M | J | $430.00 |
| M | L | $520.00 |
| M | L | $515.00 |
| M | M | $705.20 |
| M | M | $1,200.00 |
| M | R | $900.00 |
| M | S | $786.00 |
| M | L | $1,949.00 |
| M | M | $2,589.00 |
| M | J | $2,000.00 |
| M | L | $1,999.00 |
| M | C | $180.00 |
| M | B | $210.00 |
| M | B | **$400.00** |
| M | R | $225.00 |
| M | D | $650.00 |
| M | J | $755.00 |
| M | J | $500.00 |
| M | R | $2,200.00 |
| M | S | $1,570.00 |
| M | B | $400.00 |
| M | B | $250.00 |
| M | M | $903.00 |
| M | N | $1,020.00 |
| M | R | $156.00 |
| M | M | **$728.67** |
| M | K | **$900.00** |
| M | K | $1,245.00 |
| M | M | $704.00 |
| M | D | $1,350.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| M | D | $250.00 |
| M | L | $1,400.00 |
| M | A | $1,430.00 |
| M | R | $1,255.00 |
| M | E | $858.00 |
| M | G | $200.00 |
| M | J | $850.00 |
| M | S | **$280.00** |
| M | E | $212.00 |
| M | J | $578.00 |
| M | D | $220.00 |
| M | J | $500.00 |
| M | J | $300.00 |
| M | I | $488.00 |
| M | E | $1,955.00 |
| M | M | $265.00 |
| M | C | $251.00 |
| M | J | $669.00 |
| M | M | $396.00 |
| M | P | $900.00 |
| M | S | **$1,374.00** |
| M | J | $206.00 |
| M | A | $200.00 |
| M | C | $972.00 |
| M | F | $426.00 |
| M | H | $310.00 |
| M | H | $1,475.00 |
| M | J | $256.00 |
| M | K | $670.00 |
| M | A | $665.00 |
| M | C | $498.00 |
| M | J | $800.00 |
| M | G | $1,331.05 |
| M | G | $385.00 |
| M | L | $305.00 |
| M | L | $305.00 |
| M | A | $200.00 |
| M | J | $255.00 |
| M | J | $255.00 |
| M | C | $600.00 |
| M | S | $1,099.00 |
| M | M | $665.00 |
| M | D | $271.00 |
| M | N | $1,400.00 |
| M | R | $1,480.00 |
| M | M | $9,500.00 |
| M | M | $2,050.00 |
| M | J | $960.00 |
| M | R | **$200.00** |
| M | J | $230.00 |
| M | B | $288.00 |
| M | H | $470.00 |
| M | J | $1,430.00 |
| M | J | $1,500.00 |
| M | U | **$250.00** |
| M | V | $709.00 |
| M | M | $320.00 |
| M | J | $850.00 |
| M | S | $1,145.00 |
| M | D | $780.00 |
| M | J | $100.00 |
| M | S | **$3,470.00** |
| M | J | $1,350.00 |
| N | R | $281.00 |
| N | P | $1,286.00 |
| N | A | $1,424.00 |
| N | P | **$650.00** |
| N | J | $200.00 |
| N | C | $470.00 |
| N | K | **$825.00** |
| N | T | $950.00 |
| N | D | $350.00 |
| N | J | $480.00 |

25

**US v. Gina Melwani Marcks, et a**
19-CR-00315-JAD-NJK
Restitution List

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| N | I | $440.00 |
| N | J | $1,120.00 |
| N | J | $625.00 |
| N | M | $250.00 |
| N | A | $480.00 |
| N | J | $2,364.00 |
| N | D | $680.20 |
| N | G | $278.00 |
| N | T | $530.00 |
| N | B | **$450.00** |
| N | A | $400.00 |
| N | W | $1,066.00 |
| N | A | $250.00 |
| N | S | $205.00 |
| N | R | $308.00 |
| N | J | $1,250.00 |
| N | L | $800.00 |
| N | J | $500.00 |
| N | K | $2,251.00 |
| N | P | $925.18 |
| N | T | $750.00 |
| N | J | $300.00 |
| N | A | $200.00 |
| N | D | **$1,440.15** |
| N | B | $220.00 |
| N | R | $498.00 |
| N | C | $228.00 |
| N | M | $600.00 |
| N | T | $410.00 |
| N | V | $919.00 |
| N | M | $250.00 |
| N | J | $250.00 |
| N | M | $680.00 |
| N | J | $500.00 |
| N | J | $350.00 |
| N | A | $1,500.00 |
| N | B | $320.00 |
| N | R | $500.00 |
| N | K | $338.00 |
| N | K | **$611.94** |
| N | J | $385.00 |
| N | V | $300.00 |
| N | D | $260.00 |
| N | C | $5,835.00 |
| N | E | $1,490.00 |
| N | J | $1,713.00 |
| N | J | $300.00 |
| O | E | $300.00 |
| O | J | $108.00 |
| O | D | $480.00 |
| O | R | $300.00 |
| O | L | $398.00 |
| O | G | $3,665.00 |
| O | M | $238.00 |
| O | J | $617.00 |
| O | J | **$200.00** |
| O | P | $600.00 |
| O | G | $250.00 |
| O | F | $385.00 |
| O | M | $1,850.00 |
| O | P | $500.00 |
| O | L | $500.00 |
| O | R | $250.00 |
| O | M | $662.00 |
| O | G | $300.00 |
| O | M | $749.00 |
| O | E | $684.00 |
| O | M | $1,425.00 |
| O | J | $7,440.00 |
| O | K | $580.00 |
| O | S | $800.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| O | J | $1,090.00 |
| P | D | $500.00 |
| P | E | $245.00 |
| P | F | $280.00 |
| P | H | $300.00 |
| P | J | $210.00 |
| P | R | $942.00 |
| P | S | **$630.00** |
| P | L | $868.00 |
| P | M | $950.00 |
| P | D | $400.00 |
| P | D | $1,320.00 |
| P | S | $500.00 |
| P | P | $300.00 |
| P | T | $255.00 |
| P | C | $356.00 |
| P | L | $201.00 |
| P | A | **$970.00** |
| P | L | **$420.00** |
| P | M | $300.00 |
| P | R | $485.00 |
| P | R | $275.00 |
| P | S | $727.00 |
| P | H | $1,930.00 |
| P | U | $400.00 |
| P | C | **$900.00** |
| P | P | $200.00 |
| P | B | $250.00 |
| P | F | $250.00 |
| P | V | $3,168.50 |
| P | J | $220.00 |
| P | S | **$630.00** |
| P | T | $325.00 |
| P | S | $450.00 |
| P | B | $200.00 |
| P | C | $606.00 |
| P | J | $700.00 |
| P | T | $299.99 |
| P | W | $500.00 |
| P | J | $360.60 |
| P | C | $212.00 |
| P | J | $700.00 |
| P | G | $2,166.00 |
| P | C | $340.00 |
| P | I | $238.00 |
| P | B | $520.00 |
| P | S | $200.00 |
| P | M | $755.00 |
| P | R | $500.00 |
| P | S | $200.00 |
| P | R | $970.00 |
| P | R | $1,840.00 |
| P | C | $390.00 |
| P | G | $350.00 |
| P | M | $1,300.00 |
| P | M | $846.00 |
| P | j | $200.00 |
| P | K | $250.00 |
| P | M | $1,602.00 |
| P | R | $425.00 |
| P | E | $350.00 |
| P | T | $380.00 |
| P | A | $612.00 |
| P | C | $640.00 |
| P | C | $598.17 |
| P | S | $1,130.00 |
| P | T | $1,570.00 |
| P | R | $215.00 |
| P | R | $487.00 |
| P | E | $1,998.45 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| P | V | $749.00 |
| P | F | $1,250.00 |
| P | T | $742.00 |
| P | H | $425.00 |
| P | D | $492.00 |
| P | N | $7,700.00 |
| P | K | $340.00 |
| P | C | $400.00 |
| P | M | $6,128.00 |
| P | D | **$371.70** |
| P | H | $798.00 |
| P | V | $250.00 |
| P | V | $250.00 |
| P | S | **$277.00** |
| P | j | $600.00 |
| P | K | $1,000.00 |
| P | N | $150.00 |
| P | T | $500.00 |
| P | M | $227.50 |
| P | S | $200.00 |
| P | M | $830.00 |
| P | M | $835.00 |
| P | R | $499.00 |
| P | M | **$1,450.00** |
| P | R | $238.00 |
| P | J | $235.00 |
| P | K | $253.00 |
| P | M | $340.00 |
| P | T | $985.00 |
| P | K | **$878.00** |
| P | G | $266.00 |
| P | T | $500.00 |
| P | R | $500.00 |
| P | S | $980.00 |
| P | C | $850.00 |
| P | S | $400.00 |
| P | B | $440.00 |
| P | M | $450.00 |
| P | T | $250.00 |
| P | B | $730.50 |
| P | S | $200.00 |
| P | T | $483.00 |
| P | T | $621.00 |
| P | A | **$900.00** |
| P | S | $600.00 |
| P | E | $3,320.00 |
| P | J | $212.00 |
| Q | J | $300.00 |
| Q | J | $250.00 |
| Q | R | $480.00 |
| Q | S | $250.00 |
| Q | S | $275.00 |
| Q | M | $488.00 |
| Q | R | $185.00 |
| Q | F | $478.00 |
| Q | O | $425.00 |
| Q | G | $600.00 |
| Q | V | $344.50 |
| R | T | $1,300.00 |
| R | A | $150.00 |
| R | M | $690.50 |
| R | B | $310.00 |
| R | D | $200.00 |
| R | G | $700.00 |
| R | J | $700.00 |
| R | M | $50.00 |
| R | A | $200.00 |
| R | T | $1,170.00 |
| R | W | $1,688.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| R | S | $256.00 |
| R | S | $268.00 |
| R | P | $1,398.00 |
| R | F | $200.00 |
| R | S | **$810.00** |
| R | V | $207.00 |
| R | S | $255.00 |
| R | L | $250.00 |
| R | C | $760.00 |
| R | M | $777.50 |
| R | M | $200.00 |
| R | J | $790.00 |
| R | J | **$1,400.00** |
| R | G | $11,451.00 |
| R | N | $2,494.45 |
| R | T | $271.00 |
| R | J | $930.00 |
| R | D | $250.00 |
| R | B | $290.00 |
| R | G | $1,350.00 |
| R | M | $694.45 |
| R | T | $306.00 |
| R | R | $678.00 |
| R | E | $859.00 |
| R | B | $305.00 |
| R | I | $150.00 |
| R | J | $4,000.00 |
| R | F | $1,000.00 |
| R | L | $300.00 |
| R | N | $620.00 |
| R | M | $256.00 |
| R | P | $900.00 |
| R | A | $235.00 |
| R | E | $268.00 |
| R | J | **$312.00** |
| R | J | $248.00 |
| R | C | $400.00 |
| R | J | $249.00 |
| R | T | $476.63 |
| R | L | $526.00 |
| R | V | $230.00 |
| R | M | $475.00 |
| R | M | $900.00 |
| R | V | **$266.00** |
| R | J | $2,207.00 |
| R | K | $2,800.00 |
| R | W | $508.00 |
| R | H | $400.00 |
| R | J | $250.00 |
| R | C | $867.00 |
| R | C | $498.00 |
| R | B | $250.00 |
| R | R | $250.00 |
| R | C | $442.00 |
| R | R | **$5,246.95** |
| R | R | **$330.00** |
| R | G | $1,322.00 |
| R | J | **$480.00** |
| R | A | $400.00 |
| R | G | $739.00 |
| R | D | $610.00 |
| R | G | $349.00 |
| R | S | $265.00 |
| R | R | $670.00 |
| R | A | $366.00 |
| R | A | $3,870.00 |
| R | C | $400.00 |
| R | D | $250.00 |
| R | J | $3,110.00 |
| R | J | $345.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| R | J | $925.00 |
| R | L | $450.00 |
| R | L | $217.00 |
| R | R | $2,703.00 |
| R | M | $641.00 |
| R | J | $1,431.50 |
| R | L | **$900.00** |
| R | M | $600.00 |
| R | K | $210.00 |
| R | P | $211.00 |
| R | S | $286.50 |
| R | S | $300.00 |
| R | D | $980.00 |
| R | D | $268.11 |
| R | J | $200.00 |
| R | A | **$376.00** |
| R | C | $880.00 |
| R | E | $400.00 |
| R | E | $328.00 |
| R | G | $290.00 |
| R | J | $1,710.00 |
| R | J | **$250.00** |
| R | J | $605.00 |
| R | K | $500.00 |
| R | M | $1,300.00 |
| R | R | $900.00 |
| R | R | $265.00 |
| R | T | $250.00 |
| R | Y | $410.00 |
| R | C | $425.00 |
| R | J | $200.00 |
| R | L | $200.00 |
| R | D | $680.00 |
| R | R | $200.00 |
| R | F | **$1,800.00** |
| R | F | $1,819.38 |
| R | I | $1,755.00 |
| R | L | $138.50 |
| R | L | $210.00 |
| R | A | $250.00 |
| R | O | $250.00 |
| R | R | $1,200.00 |
| R | K | $307.00 |
| R | P | $400.00 |
| R | F | $285.00 |
| R | D | $700.00 |
| R | K | $635.00 |
| R | R | $3,535.00 |
| R | L | $488.00 |
| R | M | $535.00 |
| R | A | $2,785.00 |
| R | K | $2,160.00 |
| R | D | $212.00 |
| R | C | $1,006.00 |
| R | S | $1,250.00 |
| R | E | **$687.50** |
| R | B | $410.00 |
| R | D | $668.00 |
| R | T | $1,380.00 |
| R | Y | $350.00 |
| R | S | $710.00 |
| R | L | $578.00 |
| R | C | $450.00 |
| R | S | $567.00 |
| R | C | $250.00 |
| R | S | $275.00 |
| R | M | $7,272.00 |
| R | Y | $200.00 |
| R | M | $480.00 |
| R | J | $5,842.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| R | B | **$370.00** |
| R | P | $300.00 |
| R | A | **$1,971.00** |
| R | H | $270.00 |
| R | P | **$900.00** |
| R | T | $678.00 |
| R | F | $235.00 |
| R | I | $459.00 |
| R | L | $345.00 |
| R | M | $300.00 |
| R | M | $200.00 |
| R | R | $600.00 |
| R | S | $3,958.00 |
| R | R | $200.00 |
| R | M | $358.00 |
| R | M | $1,899.00 |
| R | D | $200.00 |
| R | V | $290.00 |
| R | K | $1,357.00 |
| R | J | $224.00 |
| R | S | $250.00 |
| R | R | $200.00 |
| R | M | $197.00 |
| S | K | $380.50 |
| S | J | $3,800.00 |
| S | P | $943.00 |
| S | J | $867.00 |
| S | L | $3,950.00 |
| S | K | $200.00 |
| S | P | $1,380.00 |
| S | J | $1,101.00 |
| S | C | $210.00 |
| S | A | $795.00 |
| S | J | $920.00 |
| S | S | $550.00 |
| S | C | $510.00 |
| S | L | **$800.00** |
| S | C | **$1,000.00** |
| S | P | $525.00 |
| S | T | $480.00 |
| S | A | $514.00 |
| S | P | $830.00 |
| S | A | $1,940.00 |
| S | A | $420.00 |
| S | N | $2,460.00 |
| S | M | $200.00 |
| S | S | $270.00 |
| S | V | $400.00 |
| S | F | **$1,086.21** |
| S | E | $396.00 |
| S | M | $833.00 |
| S | E | $185.00 |
| S | M | $300.00 |
| S | C | $950.00 |
| S | K | $1,775.00 |
| S | L | $405.00 |
| S | H | $300.21 |
| S | E | $300.00 |
| S | G | **$370.00** |
| S | E | $1,469.00 |
| S | G | $200.00 |
| S | C | $203.84 |
| S | B | $448.00 |
| S | A | $459.00 |
| S | B | $250.00 |
| S | D | $430.00 |
| S | J | **$1,900.00** |
| S | M | $250.00 |
| S | P | $1,630.00 |
| S | R | $220.00 |
| S | S | $300.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| S | S | $900.00 |
| S | C | $975.00 |
| S | H | $350.00 |
| S | G | $420.00 |
| S | G | $900.00 |
| S | E | $758.00 |
| S | R | $228.50 |
| S | A | **$900.00** |
| S | K | $1,990.00 |
| S | D | $212.00 |
| S | E | $2,298.00 |
| S | M | $250.00 |
| S | J | **$350.00** |
| S | J | $1,000.00 |
| S | G | $2,150.00 |
| S | J | **$840.00** |
| S | P | $1,470.00 |
| S | B | $1,500.00 |
| S | E | $400.00 |
| S | A and H | **$8,900.00** |
| S | N | $311.00 |
| S | M | $200.00 |
| S | B | $275.00 |
| S | A | $1,360.00 |
| S | S M | $867.00 |
| S | S | $400.00 |
| S | B | $257.00 |
| S | D | $245.00 |
| S | W | $1,173.53 |
| S | T | $985.00 |
| S | E | $245.00 |
| S | E | **$398.00** |
| S | G | $525.65 |
| S | P | $242.00 |
| S | B | $200.00 |
| S | W | $305.00 |
| S | M | $200.00 |
| S | V | $200.00 |
| S | D | $200.00 |
| S | G | $210.00 |
| S | E | $275.00 |
| S | S | $320.00 |
| S | M | $2,050.00 |
| S | S | $425.00 |
| S | C | $1,950.00 |
| S | L | $408.00 |
| S | M | $1,038.00 |
| S | T | $5,200.00 |
| S | A | $550.00 |
| S | K | $280.00 |
| S | L | $300.00 |
| S | R | $327.95 |
| S | P | $650.00 |
| S | W | **$350.00** |
| S | R | $330.00 |
| S | P | $450.00 |
| S | C | $458.00 |
| S | D | $750.00 |
| S | T | $200.00 |
| S | V | $200.00 |
| S | A | $300.00 |
| S | A | $955.00 |
| S | A | $197.00 |
| S | J | $200.00 |
| S | L | $885.00 |
| S | S | $1,540.00 |
| S | T | $201.00 |
| S | R | $400.00 |
| S | P | $750.00 |
| S | E | $500.00 |
| S | E | $500.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| S | S | $960.00 |
| S | S | $1,920.00 |
| S | M | $1,200.00 |
| S | M | $879.00 |
| S | L | $1,370.00 |
| S | K | **$375.00** |
| S | C | $4,100.00 |
| S | A | $390.00 |
| S | D | $750.00 |
| S | D | $550.00 |
| S | D | $1,860.00 |
| S | E | $200.00 |
| S | F | $540.00 |
| S | J | $912.00 |
| S | L | $700.00 |
| S | P | $235.00 |
| S | S | $760.00 |
| S | S | $258.00 |
| S | T | $230.00 |
| S | T | $660.00 |
| S | T | $200.00 |
| S | B | $375.00 |
| S | T | $2,495.63 |
| S | T | $500.00 |
| S | V | $600.00 |
| S | S | $550.00 |
| S | S | $700.00 |
| S | A | $276.00 |
| S | J | $1,090.00 |
| S | N | $900.00 |
| S | M | $281.00 |
| S | E | $200.00 |
| S | D | $900.00 |
| S | D | $3,828.00 |
| S | P | $200.00 |
| S | C | $1,500.00 |
| S | E | $200.00 |
| S | G | $212.00 |
| S | Y | $785.00 |
| S | P | $500.00 |
| S | S | $480.00 |
| S | G | $200.00 |
| S | N | $785.50 |
| S | H | **$900.00** |
| S | V | $480.00 |
| S | A | $950.00 |
| S | G | $1,790.00 |
| S | J | $815.00 |
| S | S | $320.00 |
| S | D | $300.00 |
| S | I | $150.00 |
| S | J | $374.42 |
| S | S | $1,850.00 |
| S | M | $190.00 |
| S | J | $200.00 |
| S | M | $500.00 |
| S | S | $200.00 |
| S | J | $400.00 |
| S | J | $220.00 |
| S | J | $550.00 |
| S | J | $200.00 |
| S | E | $348.00 |
| S | G | $180.00 |
| S | P | $750.00 |
| S | J | $400.00 |
| S | R | $1,799.00 |
| S | S | $615.00 |
| S | D | $200.00 |
| S | G | $200.00 |
| S | J | $398.00 |
| S | K | $300.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| S | M | $500.00 |
| S | P | $760.00 |
| S | J | $238.00 |
| S | K | $485.00 |
| S | L | $1,082.00 |
| S | M | $2,255.00 |
| S | S | $300.00 |
| S | S | $275.00 |
| S | J | $230.00 |
| S | J | $245.00 |
| S | T | $1,497.50 |
| S | E | $529.00 |
| S | L | $300.00 |
| S | J | $638.00 |
| S | T | $760.00 |
| S | E | $400.00 |
| S | N | $500.00 |
| S | T | $1,956.00 |
| S | V | $556.00 |
| S | F | $600.00 |
| S | J | $250.00 |
| S | R | $872.00 |
| S | D | $345.00 |
| S | C | $700.00 |
| S | R | $200.00 |
| S | L | $200.00 |
| S | M | $300.00 |
| S | E | $420.00 |
| S | G | $670.00 |
| S | J | $775.00 |
| S | C | $300.00 |
| S | R | $500.00 |
| S | G | $279.00 |
| S | D | $248.00 |
| S | J | $300.00 |
| S | D | $250.00 |
| S | R | **$542.00** |
| T | G | $977.45 |
| T | M | $250.00 |
| T | I | $250.00 |
| T | J | $200.00 |
| T | C | **$360.00** |
| T | D | $9,405.16 |
| T | J | $700.00 |
| T | M | $176.00 |
| T | S | $350.00 |
| T | S | $853.00 |
| T | C | $608.00 |
| T | R | $250.00 |
| T | K | $288.00 |
| T | R | $695.00 |
| T | R | $212.00 |
| T | D | $488.00 |
| T | D | **$750.00** |
| T | K | $238.00 |
| T | J | $790.00 |
| T | W | $680.00 |
| T | K | $305.00 |
| T | C | **$370.00** |
| T | G | $777.00 |
| T | R | $200.00 |
| T | S | $1,050.00 |
| T | C | $290.00 |
| T | I | $500.00 |
| T | K | $300.00 |
| T | R | $950.00 |
| T | W | $300.00 |
| T | A | $880.00 |
| T | N | $217.00 |
| T | A | $100.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| T | W | $265.00 |
| T | B | $710.00 |
| T | R | $212.00 |
| T | M | $625.00 |
| T | J | $250.00 |
| T | W | $355.00 |
| T | Y | $410.00 |
| T | J | $250.00 |
| T | T | $900.00 |
| T | E | $540.00 |
| T | R | $695.00 |
| T | S | $410.20 |
| T | E | $450.00 |
| T | B | $866.00 |
| T | Z | **$1,050.00** |
| T | K | $300.00 |
| T | T | $360.00 |
| T | T | $380.00 |
| T | M | $1,900.00 |
| T | B | $700.00 |
| T | S | $940.00 |
| T | S | $2,110.00 |
| T | E | $286.00 |
| T | L | $210.00 |
| T | D | $771.00 |
| T | D | **$1,429.00** |
| T | T | $500.00 |
| T | A | $500.00 |
| T | T | $850.00 |
| T | D | $2,189.00 |
| T | H | $1,478.00 |
| T | K | $400.00 |
| T | D | $200.00 |
| T | C | $241.00 |
| T | G | $1,050.00 |
| T | G | $450.00 |
| T | I | $183.00 |
| T | R | $396.00 |
| T | A | $1,450.00 |
| T | C | $160.00 |
| T | C | $725.00 |
| T | J | $500.00 |
| T | L | $345.00 |
| T | T | $300.00 |
| T | C | $1,240.00 |
| T | C | $961.00 |
| T | D | **$350.00** |
| T | M | $948.00 |
| T | N | $1,800.00 |
| T | S | $310.00 |
| T | S | $450.00 |
| T | V | $600.00 |
| T | R | $250.00 |
| T | C | $280.00 |
| U | M | $1,120.00 |
| U | A | $250.00 |
| U | M | $201.00 |
| V | A | $400.00 |
| V | E | $1,300.00 |
| V | S | $250.00 |
| V | W | $212.00 |
| V | C | $250.00 |
| V | J | $350.00 |
| V | J | $756.00 |
| V | L | $2,010.20 |
| V | M | $1,700.00 |
| V | J | $250.00 |
| V | F | $210.00 |
| V | J | $340.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| V | N | $200.00 |
| V | D | $500.00 |
| V | C | $340.00 |
| V | B | $388.00 |
| V | A | $1,256.50 |
| V | M | $2,851.70 |
| V | Y | $278.00 |
| V | V | $674.00 |
| V | J | $400.00 |
| V | W | $450.00 |
| V | K | $1,920.00 |
| V | A | $476.00 |
| V | L | $250.00 |
| V | J | $820.00 |
| V | R | $286.00 |
| V | S | $490.00 |
| V | V | $1,390.00 |
| V | W | $2,826.50 |
| V | J | $800.00 |
| V | T | $550.00 |
| W | M | $200.00 |
| W | M | $709.00 |
| W | P | $378.00 |
| W | T | $770.00 |
| W | W | $500.00 |
| W | A | $918.00 |
| W | A | $200.00 |
| W | J | **$850.00** |
| W | J | $190.00 |
| W | M | $300.00 |
| W | R | $200.00 |
| W | T | $1,498.00 |
| W | A | $200.00 |
| W | A | $370.00 |
| W | J | $420.00 |
| W | C | $325.00 |
| W | P | $920.00 |
| W | S | $250.00 |
| W | C | $3,686.00 |
| W | F | $450.00 |
| W | J | $260.00 |
| W | W | $1,309.00 |
| W | L | $703.00 |
| W | R | $350.00 |
| W | T | $750.00 |
| W | A | $1,235.00 |
| W | C | $860.00 |
| W | S | $321.00 |
| W | J | $1,887.00 |
| W | J | $200.00 |
| W | R | $520.00 |
| W | D | $1,702.00 |
| W | B | $870.00 |
| W | W | $733.00 |
| W | D | $520.00 |
| W | D | $930.00 |
| W | F | $300.00 |
| W | N | $1,810.00 |
| W | P | $1,800.00 |
| W | S | **$1,011.00** |
| W | A | $1,478.00 |
| W | K | $385.00 |
| W | C | $435.00 |
| W | S | $600.00 |
| W | T | $210.00 |
| W | M | $515.60 |
| W | J | $596.00 |
| W | P | $300.00 |
| W | D | $3,815.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| W | M | $1,300.00 |
| W | B | $880.00 |
| W | L | $487.00 |
| W | C | **$432.00** |
| W | S | $2,368.00 |
| W | R | $1,250.00 |
| W | D | $889.00 |
| W | P | **$820.00** |
| W | T | $500.00 |
| W | H | $640.00 |
| W | L | $630.00 |
| W | D | $190.00 |
| W | D | $957.00 |
| W | E | $690.00 |
| W | J | $875.00 |
| W | N | $400.00 |
| W | R | $400.00 |
| W | R | $1,449.00 |
| W | S | **$200.00** |
| W | T | $713.00 |
| W | T | $546.00 |
| W | W | $1,061.00 |
| W | L | $500.00 |
| W | W | $1,125.00 |
| W | E | $1,250.00 |
| W | M | $280.00 |
| W | C | $238.00 |
| W | J | $1,315.00 |
| W | S | $200.00 |
| W | M | $280.00 |
| W | M | $1,254.00 |
| W | K | $800.00 |
| W | P | $700.00 |
| W | B | $250.00 |
| W | E | $200.00 |
| W | K | $792.30 |
| W | A | $1,675.00 |
| W | P | $280.00 |
| W | T | $1,754.00 |
| W | R | $1,600.00 |
| W | A | $257.00 |
| W | B | $500.00 |
| W | C | $350.00 |
| W | C | $280.00 |
| W | D | $1,734.00 |
| W | D | $454.00 |
| W | E | $200.00 |
| W | E | $259.00 |
| W | G | $600.00 |
| W | H | $500.00 |
| W | I | $1,760.00 |
| W | J | $390.00 |
| W | J | $500.00 |
| W | J | $450.00 |
| W | J | $250.00 |
| W | K | **$848.00** |
| W | L | $200.00 |
| W | M | $3,345.00 |
| W | M | $265.00 |
| W | P | $210.00 |
| W | P | $250.00 |
| W | R | $4,635.00 |
| W | T | $714.00 |
| W | V | $360.00 |
| W | W | **$200.00** |
| W | C | $150.00 |
| W | C | $350.00 |
| W | E | $200.00 |
| W | J | $370.00 |
| W | K | $200.00 |

**US v. Gina Melwani Marcks, et a**
**19-CR-00315-JAD-NJK**
**Restitution List**

| Last name initials | First name initials | RESTITUTION AMOUNT |
|---|---|---|
| W | R | $900.00 |
| W | L | $560.00 |
| W | B | $388.00 |
| W | B | $1,450.00 |
| W | H | $200.00 |
| W | R | $273.00 |
| W | R | $400.00 |
| W | A | $200.00 |
| W | M | $200.00 |
| W | B | $250.00 |
| W | J | $200.00 |
| W | L | $1,204.00 |
| W | R | $320.00 |
| W | S | $300.00 |
| W | T | $343.00 |
| W | J | $595.00 |
| W | C | $1,913.00 |
| W | L | $970.59 |
| W | C | $200.00 |
| W | C | $200.00 |
| W | C | $200.00 |
| W | T | $6,800.00 |
| W | C | $352.00 |
| W | N | $1,940.00 |
| W | R | $4,176.00 |
| W | T | $250.00 |
| W | J | $1,911.00 |
| W | A | $1,460.00 |
| W | A | $584.00 |
| W | F | $260.00 |
| W | L | $200.00 |
| W | M | **$241.00** |
| W | J | $1,150.00 |
| W | S | $1,033.00 |
| W | J | $205.00 |
| W | D | $850.00 |
| W | K | **$2,100.00** |
| W | L | $220.00 |
| W | S | $390.00 |
| W | K | $400.00 |
| Y | T | $205.00 |
| Y | T | $249.00 |
| Y | P | $740.00 |
| Y | S | $550.00 |
| Y | N | $558.50 |
| Y | N | $800.00 |
| Y | F | **$2,079.64** |
| Y | P | $260.00 |
| Y | D | $1,985.00 |
| Y | D | $375.00 |
| Y | I | $200.00 |
| Y | J | $266.00 |
| Y | M | $212.00 |
| Y | T | $356.00 |
| Y | J | $1,900.00 |
| Y | S | $350.00 |
| Y | J | $730.00 |
| Z | J | $260.00 |
| Z | M | $750.00 |
| Z | P | **$1,290.00** |
| Z | P | $588.00 |
| Z | G | $300.00 |
| Z | D | $356.00 |
| Z | D | $212.00 |
| Z | R | $400.00 |
| Z | S | $560.00 |

| TOTAL $ AMOUNT | $2,057,465.39 |
|---|---|